# UNITED STATES BANKRUPTCY COURT

## District of Arizona

In re _Law Offices of Donald W. Hudspeth, P.C._ Case No. _2:09 BK-30000-PHX-CGC_
_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _April 2010_       Date filed: _6/22/10_

Line of Business: _Legal Services_       NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Donald W. Hudspeth_ (signature)
Original Signature of Responsible Party

_Donald W. Hudspeth_
Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☒ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☒ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?          ☐   ☒

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?          ☐   ☒

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?          ☐   ☒

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?          ☐   ☒

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?          ☒   ☐

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?          ☒   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 31,559

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month

Cash on Hand at End of Month          $ 8,802

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** $ 6,085

$ 665

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 34,276

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*          $ 40,361

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*          $ 34,276

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** $ 6,085

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ *9153*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ *30,723*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  *7*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  *6*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ *975*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ *6125*

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ *78*

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ *3,969*

B 25C (Official Form 25C) (12/08)

# PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 36,732 | $ 31,559 | $ -5173 |
| EXPENSES | $ 32,566 | $ 33,473 | $ 907 |
| CASH PROFIT | $ 4,166 | $ -1,914 | $ -6,080 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:      $ 36,732

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:      $ 33,344

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:      $ 3,388

# ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

# EXHIBIT A

You may insert a brief statement here about when your tax return will be filed and/or when the payment of any taxes due will be made, as well as the source of the funds.

If your response is short, you may also insert the information directly onto page 2 of the monthly report form.

There is a balance of $1,567.44 due the IRS for unpaid payroll withholding taxes. We will be making arrangements to pay in installments if they will allow it, from normal operating account funds.

There is also a payable to the Arizona Department of Revenue for unpaid withholding taxes in the amount of $492.89, which will be paid in the same manner.

## EXHIBIT B

**April 2010**

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Total |
| | # 3989 | # 4326 | # 3451 | # | |
| Cash on Hand at Beginning of Month | 8,633 | 60 | 109 | | 8,802 |

| RECEIPTS | | | | | |
|---|---|---|---|---|---|
| Cash Sales | 31,559 | | | | 31,559 |
| Accounts Receivable - Prepetition | | | | | |
| Accounts Receivable - Postpetition | | | | | |
| Loans and Advances | | | | | |
| Sale of Assets | | | | | |
| Transfers from Other DIP Accounts | (22550) | 16,896 | 5,654 | | |
| Other  (attach a list or details) | | | | | |
| | | | | | |
| TOTAL INCOME | 17,642 | 16,956 | 5,763 | | 40361 |

| TOTAL DISBURSEMENTS (Exhibit C) | 11,699 | 16,908 | 5,669 | | 34,276 |
|---|---|---|---|---|---|

| Cash on Hand at End of Month | 5,943 | 48 | 94 | | 6,085 |
|---|---|---|---|---|---|

# EXHIBIT C

## EXPENSE DETAIL

*See Attached*

Account # _____

Bank Name _____

| Cash/Electronic Payments | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Payments | |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total checks listed on this page | |
| | | | Total checks listed on continuation pages | |

| TOTAL WITHDRAWALS FOR THE MONTH (include cash/electronic payments) | |
|---|---|

| SUBTRACT ALL TRANSFERS BETWEEN DEBTOR-IN-POSSESSION ACCOUNTS | |
|---|---|

| TOTAL EXPENSES PAID FOR THE MONTH (include cash/electronic payments) | |
|---|---|

*This should be the same as the amount shown on the monthly report, page 2*

# Law Offices of Donald Hudspeth, PC
## Check Detail
### Case No. 2:09 BK-30000-PHX-CGC    April 2010

## EXHIBIT C    Expense Detail
### Operating Acct: 3989

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Check | ACH | 04/05/2010 | American Express | 1106 · Chase-OPERATING (Checking) 3989 | | -4.95 |
| | | | | 6147 · Credit Card Merchant Charges | -4.95 | 4.95 |
| TOTAL | | | | | -4.95 | 4.95 |
| Check | ACH | 04/05/2010 | American Express | 1106 · Chase-OPERATING (Checking) 3989 | | -1.50 |
| | | | | 6147 · Credit Card Merchant Charges | -1.50 | 1.50 |
| TOTAL | | | | | -1.50 | 1.50 |
| Check | ACH | 04/05/2010 | Paymentech | 1106 · Chase-OPERATING (Checking) 3989 | | -363.72 |
| | | | | 6147 · Credit Card Merchant Charges | -363.72 | 363.72 |
| TOTAL | | | | | -363.72 | 363.72 |
| Check | ACH | 04/12/2010 | Arrowhead | 1106 · Chase-OPERATING (Checking) 3989 | | -36.25 |
| | | | | 6310 · Office Expense | -36.25 | 36.25 |
| TOTAL | | | | | -36.25 | 36.25 |
| Check | ACH | 04/15/2010 | LEXIS NEXIS-Research | 1106 · Chase-OPERATING (Checking) 3989 | | -384.00 |
| | | | | 6285 · Research | -384.00 | 384.00 |
| TOTAL | | | | | -384.00 | 384.00 |
| Check | ACH | 04/23/2010 | CompuPay | 1106 · Chase-OPERATING (Checking) 3989 | | -51.02 |
| | | | | 6277 · Accounting Fees | -51.02 | 51.02 |
| TOTAL | | | | | -51.02 | 51.02 |
| Check | ACH | 04/30/2010 | Chase Bank | 1107 · Chase - PAYROLL (Checking) 4326 | 0.00 | 0.00 |
| TOTAL | | | | | 0.00 | 0.00 |
| Check | ACH | 04/30/2010 | | 1107 · Chase - PAYROLL (Checking) 4326 | | -12.00 |

# Law Offices of Donald Hudspeth, PC
## Check Detail
### April 2010

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| | | | | 6115 · Bank Service Charges | -12.00 | -12.00 |
| **TOTAL** | | | | | | 12.00 |
| Check | ACH | 04/30/2010 | | 1108 · Chase - TAX (Saving) 3451 | -15.00 | -15.00 |
| | | | | 6115 · Bank Service Charges | -15.00 | -15.00 |
| **TOTAL** | | | | | | 15.00 |
| Check | ACH | 04/05/2010 | Paymentech | 1106 · Chase-OPERATING (Checking) 3989 | -34.41 | -34.41 |
| | | | | 6147 · Credit Card Merchant Charges | -34.41 | 34.41 |
| **TOTAL** | | | | | | 34.41 |
| Check | ACH | 04/30/2010 | Chase Bank | 1108 · Chase - TAX (Saving) 3451 | 0.00 | 0.00 |
| **TOTAL** | | | | | | 0.00 |
| Liability Check | ACH | 04/07/2010 | United States Treasury | 1108 · Chase - TAX (Saving) 3451 | 0.00 | 0.00 |
| **TOTAL** | | | | | | 0.00 |

*Add service charges above. Included in Payroll and Tax Accounts*

= -15.00
= -12.00
902.85
875.85

## TOTAL ELECTRONIC PAYMENTS

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| Check | 1109 | 04/01/2010 | Kristopher K. Rezagholi | 1106 · Chase-OPERATING (Checking) 3989 | -4.50 | -4.50 |
| | | | | 6149 · Client Costs | -4.50 | 4.50 |
| **TOTAL** | | | | | | 4.50 |
| Check | 1110 | 04/01/2010 | NRG Coterie LLC | 1106 · Chase-OPERATING (Checking) 3989 | -325.00 | -325.00 |
| | | | | 6149 · Client Costs | -325.00 | 325.00 |
| **TOTAL** | | | | | | 325.00 |
| Check | 1111 | 04/01/2010 | Donald Hudspeth | 1106 · Chase-OPERATING (Checking) 3989 | -150.00 | -150.00 |
| | | | | 1400 · Loan Receivable Officer | -150.00 | 150.00 |
| **TOTAL** | | | | | | 150.00 |

# Law Offices of Donald Hudspeth, PC
## Check Detail
### April 2010

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Check | 1112 | 04/05/2010 | Bank of America (Equity Line) | **1106 · Chase-OPERATING (Checking) 3989** | | **-402.73** |
| | | | | 1400 · Loan Receivable Officer | -402.73 | 402.73 |
| TOTAL | | | | | -402.73 | 402.73 |
| Check | 1113 | 04/05/2010 | Archive Systems, Inc. | **1106 · Chase-OPERATING (Checking) 3989** | | **-88.17** |
| | | | | 6312 · Storage | -88.17 | 88.17 |
| TOTAL | | | | | -88.17 | 88.17 |
| Check | 1114 | 04/05/2010 | QWEST | **1106 · Chase-OPERATING (Checking) 3989** | | **-380.53** |
| | | | | 6320 · Telephone | -380.53 | 380.53 |
| TOTAL | | | | | -380.53 | 380.53 |
| Check | 1115 | 04/05/2010 | Expert IT Solutions | **1106 · Chase-OPERATING (Checking) 3989** | | **-1,000.00** |
| | | | | 6143 · Computer Expense | -1,000.00 | 1,000.00 |
| TOTAL | | | | | -1,000.00 | 1,000.00 |
| Check | 1116 | 04/05/2010 | E-Z Messenger | **1106 · Chase-OPERATING (Checking) 3989** | | **-250.00** |
| | | | | 6270 · Process Service Fees | -250.00 | 250.00 |
| TOTAL | | | | | -250.00 | 250.00 |
| Check | 1117 | 04/12/2010 | Gadd, Thomas J | **1106 · Chase-OPERATING (Checking) 3989** | | **-18.30** |
| | | | | 6149 · Client Costs | -18.30 | 18.30 |
| TOTAL | | | | | -18.30 | 18.30 |
| Check | 1118 | 04/12/2010 | Kristopher K. Rezagholi | **1106 · Chase-OPERATING (Checking) 3989** | | **-5.00** |
| | | | | 6149 · Client Costs | -5.00 | 5.00 |
| TOTAL | | | | | -5.00 | 5.00 |
| Check | 1119 | 04/14/2010 | Asian American Times | **1106 · Chase-OPERATING (Checking) 3989** | | **-35.00** |
| | | | | 6280 · Filing Fees & Publications | -35.00 | 35.00 |
| TOTAL | | | | | -35.00 | 35.00 |

# Law Offices of Donald Hudspeth, PC
## Check Detail
### April 2010

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| Check | 1120 | 04/14/2010 | Thomas Gadd | 1106 · Chase-OPERATING (Checking) 3989 | | -50.34 |
| | | | | 6255 · Postage and Delivery | -50.34 | 50.34 |
| TOTAL | | | | | -50.34 | 50.34 |
| Check | 1121 | 04/14/2010 | Lupe Marie Jasso | 1106 · Chase-OPERATING (Checking) 3989 | | -48.89 |
| | | | | 6269 · Parking Expense | -6.00 | 6.00 |
| | | | | 6269 · Parking Expense | -1.00 | 1.00 |
| | | | | 6310 · Office Expense | -41.89 | 41.89 |
| TOTAL | | | | | -48.89 | 48.89 |
| Check | 1122 | 04/14/2010 | Kristopher K. Rezagholi | 1106 · Chase-OPERATING (Checking) 3989 | | -6.00 |
| | | | | 6149 · Client Costs | -6.00 | 6.00 |
| TOTAL | | | | | -6.00 | 6.00 |
| Check | 1123 | 04/15/2010 | Kristopher K. Rezagholi | 1106 · Chase-OPERATING (Checking) 3989 | | -34.00 |
| | | | | 6269 · Parking Expense | -8.00 | 8.00 |
| | | | | 6149 · Client Costs | -26.00 | 26.00 |
| TOTAL | | | | | -34.00 | 34.00 |
| Check | 1124 | 04/15/2010 | U.S. Trustee | 1106 · Chase-OPERATING (Checking) 3989 | | -975.00 |
| | | | | 6276 · Legal Fees - Expense | -975.00 | 975.00 |
| TOTAL | | | | | -975.00 | 975.00 |
| Check | 1125 | 04/16/2010 | Az Corp Commission | 1106 · Chase-OPERATING (Checking) 3989 | | -85.00 |
| | | | | 6280 · Filing Fees & Publications | -85.00 | 85.00 |
| TOTAL | | | | | -85.00 | 85.00 |
| Check | 1126 | 04/16/2010 | Az Corp Commission | 1106 · Chase-OPERATING (Checking) 3989 | | -85.00 |
| | | | | 6280 · Filing Fees & Publications | -85.00 | 85.00 |
| TOTAL | | | | | -85.00 | 85.00 |
| Check | 1127 | 04/19/2010 | Arizona Bar Foundation IOLTA Tru | 1106 · Chase-OPERATING (Checking) 3989 | | -3,000.00 |
| | | | | 4100 · Legal Fees Earned | -3,000.00 | 3,000.00 |

# Law Offices of Donald Hudspeth, PC
## Check Detail
### April 2010

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|
| TOTAL | | | | | -3,000.00 | 3,000.00 |
| Check | 1128 | 04/19/2010 | LOMAP | 1106 · Chase-OPERATING (Checking) 3989 | | -78.12 |
| | | | | 6276 · Legal Fees - Expense | -78.12 | 78.12 |
| TOTAL | | | | | -78.12 | 78.12 |
| Check | 1129 | 04/20/2010 | Az Corp Commission | 1106 · Chase-OPERATING (Checking) 3989 | | -55.00 |
| | | | | 6280 · Filing Fees & Publications | -55.00 | 55.00 |
| TOTAL | | | | | -55.00 | 55.00 |
| Check | 1131 | 04/26/2010 | NBS-3030 Central OpCo, LLC | 1106 · Chase-OPERATING (Checking) 3989 | 0.00 | 0.00 |
| TOTAL | | | | | 0.00 | 0.00 |
| Check | 1132 | 04/27/2010 | Wilson Property Services, Inc. | 1106 · Chase-OPERATING (Checking) 3989 | | -87.21 |
| | | | | 6269 · Parking Expense | -87.21 | 87.21 |
| TOTAL | | | | | -87.21 | 87.21 |
| Check | 1133 | 04/27/2010 | NRG Coterie LLC | 1106 · Chase-OPERATING (Checking) 3989 | | -88.14 |
| | | | | 6283 · Business Meetings/Meals | -88.14 | 88.14 |
| TOTAL | | | | | -88.14 | 88.14 |
| Check | 1134 | 04/27/2010 | Tom Gadd | 1106 · Chase-OPERATING (Checking) 3989 | | -12.00 |
| | | | | 6280 · Filing Fees & Publications | -5.00 | 5.00 |
| | | | | 6149 · Client Costs | -4.00 | 4.00 |
| | | | | 6149 · Client Costs | -3.00 | 3.00 |
| TOTAL | | | | | -12.00 | 12.00 |
| Check | 1135 | 04/28/2010 | NRG Coterie LLC | 1106 · Chase-OPERATING (Checking) 3989 | | -118.96 |
| | | | | 6143 · Computer Expense | -118.96 | 118.96 |
| TOTAL | | | | | -118.96 | 118.96 |
| Check | 1136 | 04/29/2010 | Sylvia LaMar | 1106 · Chase-OPERATING (Checking) 3989 | | -250.00 |
| | | | | 1400 · Loan Receivable Officer | -250.00 | 250.00 |

# Law Offices of Donald Hudspeth, PC
## Check Detail
### April 2010

| Type | Num | Date | Name | Account | Paid Amount | Original Amount |
|------|-----|------|------|---------|-------------|-----------------|
| | | | | | -250.00 | 250.00 |
| **TOTAL** | | | | | | |
| Check | 1137 | 04/29/2010 | NRG Coterie LLC | **1106 · Chase-OPERATING (Checking) 3989** | | **-167.86** |
| | | | | 6250 · Marketing-Business Promotion | -141.90 | 141.90 |
| | | | | 6283 · Business Meetings/Meals | -25.96 | 25.96 |
| **TOTAL** | | | | | -167.86 | 167.86 |
| Check | 1138 | 04/29/2010 | LexisNexis Martindale | **1106 · Chase-OPERATING (Checking) 3989** | | **-2,099.54** |
| | | | | 6250 · Marketing-Business Promotion | -2,099.54 | 2,099.54 |
| **TOTAL** | | | | | -2,099.54 | 2,099.54 |
| Check | 1139 | 04/29/2010 | Pitney Bowes /Purchace Power | **1106 · Chase-OPERATING (Checking) 3989** | | **-183.88** |
| | | | | 6255 · Postage and Delivery | -183.88 | 183.88 |
| **TOTAL** | | | | | -183.88 | 183.88 |
| Check | 1140 | 04/29/2010 | E-Z Messenger | **1106 · Chase-OPERATING (Checking) 3989** | | **-300.00** |
| | | | | 6270 · Process Service Fees | -300.00 | 300.00 |
| **TOTAL** | | | | | -300.00 | 300.00 |
| Check | 1141 | 04/29/2010 | Pacer Service Center | **1106 · Chase-OPERATING (Checking) 3989** | | **-32.72** |
| | | | | 6285 · Research | -32.72 | 32.72 |
| **TOTAL** | | | | | -32.72 | 32.72 |
| Check | 1142 | 04/29/2010 | Expert IT Solutions | **1106 · Chase-OPERATING (Checking) 3989** | | **-274.91** |
| | | | | 6143 · Computer Expense | -274.91 | 274.91 |
| **TOTAL** | | | | | -274.91 | 274.91 |
| Check | 1143 | 04/30/2010 | Donald Hudspeth | **1106 · Chase-OPERATING (Checking) 3989** | | **-80.00** |
| | | | | 6310 · Office Expense | -80.00 | 80.00 |
| **TOTAL** | | | | | -80.00 | 80.00 |
| Check | 1144 | 04/30/2010 | NBS-3030 Central OpCo, LLC | **1106 · Chase-OPERATING (Checking) 3989** | | **-3,000.00** |

# Law Offices of Donald Hudspeth, PC
## Check Detail
### April 2010

| Type | Num | Date | Name | Paid Amount | Original Amount |
|------|-----|------|------|-------------|-----------------|
| | | | 6295 · Rent | -3,000.00 | 3,000.00 |
| TOTAL | | | | -3,000.00 | 3,000.00 |

**TOTAL CHECKS -- OPERATING**           **13,771.80**

*Already deducted from Income —*
*Exhibit B*          — 3,000.00
                        10,771.80

*Compupay — Journal Entry*          51.02
*Add Electronic Payments (pg. 2)*     10,823.82
*Total Disbursements (Exhibit C)*     875.85
                                        11,698.67

# Law Offices of Donald Hudspeth, PC
## Account QuickReport
### As of April 30, 2010

**EXHIBIT C   Expense Detail**

**Payroll Acct: 4326**

Case No: 2:09 BK-30000-PHX-CGC

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **1107 · Chase - PAYROLL** | | | | | | | |
| (Checking) 4326 | | | | | | | 60.12 |
| Transfer | 04/08/2010 | | | Funds Transfer | 1106 · Chase-OPERATING (Checking) 3989 | 8,365.69 | 8,425.81 |
| General Journ | 04/23/2010 | RET DEP | Chase Bank | Chase - Payroll | -SPLIT- | -8,530.50 | 48.12 |
| Transfer | 04/21/2010 | | | Funds Transfer | 1106 · Chase-OPERATING (Checking) 3989 | 8,530.50 | 8,578.62 |
| General Journ | 04/09/2010 | PR 4/9/10 | Payroll | Net Payroll | -SPLIT- | -8,365.69 | 48.12 |
| ACH | 04/30/2010 | ACH | | Service Charge | 6115 · Bank Service Charges | 12.00 | 48.12 |
| Check | 04/30/2010 | ACH | Chase Bank | VOID: Bank Service Charge | 6115 · Bank Service Charges | 0.00 | 48.12 |

ELECTRONIC TRANSFERS --TOTAL PAYROLL          $16,908.19

# Law Offices of Donald Hudspeth, PC
## Account QuickReport
### As of April 30, 2010

**EXHIBIC C**
**Tax Acct: 3451**

Name: Case No: 2:09 BK-30000-PHX-CGC

**Expense Detail**

| Type | Date | Num | Name | Split | Paid Amount | Balance |
|------|------|-----|------|-------|------------|---------|
| **1108 · Chase - TAX** | | | | | | |
| (Saving) 3451 | | | | | | **109.48** |
| Liability Check | 04/07/2010 | 1 | United States Treas VOID: 86-0783172 | 2120 · FUTA Payable | 0.00 | 109.48 |
| Transfer | 04/08/2010 | | | 1106 · Chase-OPERATING (Checking) 3989 | 2,805.97 | 2,915.45 |
| General Journa | 04/09/2010 | PR 4/9/10 | Payroll | Total Payroll Tax Impour 1107 · Chase - PAYROLL (Checking) 4326 | -2,805.97 | 109.48 |
| Transfer | 04/21/2010 | | | 1106 · Chase-OPERATING (Checking) 3989 | 2,847.73 | 2,957.21 |
| General Journa | 04/23/2010 | RET DEP | Chase Bank | 1107 · Chase - Tax (Checking) 4326 | -807.73 | 2,149.48 |
| General Journa | 04/23/2010 | RET DEP | Chase Bank | 1107 · Chase - Tax (Checking) 4326 | -2,040.00 | 109.48 |
| Check | 04/30/2010 | EWB | Chase Bank | VOID: Bank Service Fee 6115 · Bank Service Charges | 0.00 | 109.48 |
| Check | 04/30/2010 | ACH | | Service Charge 6115 · Bank Service Charges | -15.00 | 94.48 |
| | | | | | -15.00 | 94.48 |
| Total 1108 · Chase - TAX | | | | | | |
| (Saving) 3451 | | | | | | |
| | | | **TOTAL EXPENSE-TAX** | | 5,668.70 | 94.48 |

# EXHIBIT D

## April 2010

| UNPAID BILLS | Date Incurred | Who is owed the money? | Purpose of the Debt | Amount Owed | Payment Due Date |
|---|---|---|---|---|---|
| Itemize Accounts Payable * | | | | | |
| Rent | 4/23/10 | NBS 3030 Central | Office Rent | 3905.32 | 5/01/10 |
| Sprint | 4/26/10 | Sprint | Computer/Internet | 209.67 | 5/03/10 |
| Qwest | Mar/Apr | Qwest | Telephone | 765.46 | 5/13/10 |
| Archive Sys | April | Archive Sys. | Storage | 79.67 | 5/15/10 |
| Arrowhead | April | Arrowhead | Drinking Water | 26.62 | 5/16/10 |
| Itemize Taxes Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Notes Payable - | | | | | |
| Lexis Nexis | 4/31/10 | Lexis Nexis | Research | 384.00 | 5/15/10 |
| LN Martindale | 4/31/10 | LN Martindale | Website | 2793.46 | past due |
| GE Capital | 4/31/10 | GE Capital | Copiers | 910.60 | past due |
| Itemize Professional Fees Payable - | | | | | |
| State Bar | 0/14/10 | LOMAP | Disciplinary Actn. | 78.12 | 5/28/10 |
| | | | | | |
| Itemize Secured Debt - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Other - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total Payables** (same as page 3 of the report) | | | | 9152.92 | |

*Debtor may attach a separate Accounts Payable list if there are numerous debts.

**EXHIBIT E**     See attached

TRADE ACCOUNTS RECEIVABLES·     April

| Who Owes You the Money | Amount Owed | Due Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Accounts Receivable |  |  |
| Less Discounts/Returns/etc. |  |  |
| Net Accounts Receivable |  |  |

| OTHER RECEIVABLES | Amount Owed | Due Date |
|---|---|---|
| Amounts owed by insiders - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Amounts owed by employees - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Amounts owed by others (explain) - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| TOTAL RECEIVALBLES (same as report, page 3) |  |
|---|---|

Law Office Donald W. Hudspeth, P.C.
Receivables by Lawyer
To  Apr 30/2010

*Case 2:09 BK-30000-PHx-CGC*

| Fee Credit Lawyer | | | Outstanding | | | |
|---|---|---|---|---|---|---|
| | Billed | <30 Days | 31-60 Days | 61-90 Days | Total | % Firm |
| **DWH - Donald W. Hudspeth** | | | | | | |
| Fees | 31502.50 | 4658.42 | 770.00 | 780.00 | 15082.39 | 49.83% |
| Disb | 11.47 | 8.34 | 0.85 | 0.00 | -96.46 | -21.29% |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00% |
| **Total:** | 31513.97 | 4666.76 | 770.85 | 780.00 | 14985.93 | 48.78% |
| **BJF - Barton J. Fears** | | | | | | |
| Fees | 13098.00 | 0.00 | 0.00 | 0.00 | 12206.12 | 40.32% |
| Disb | 565.70 | 0.00 | 0.00 | 549.55 | 549.55 | 121.29% |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00% |
| **Total:** | 13663.70 | 0.00 | 0.00 | 549.55 | 12755.67 | 41.52% |
| **CDP - Christopher D. Payne** | | | | | | |
| Fees | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 | 0.46% |
| Disb | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00% |
| **Total:** | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 | 0.46% |
| **KKR - Kris K. Rezagholi** | | | | | | |
| Fees | 7247.00 | 151.92 | 0.00 | 0.00 | 1476.56 | 4.88% |
| Disb | 11.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00% |
| **Total:** | 7258.07 | 151.92 | 0.00 | 0.00 | 1476.56 | 4.81% |
| **SJC - Jay Calhoun** | | | | | | |
| Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Disb | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00% |
| **Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **LMJ - Lupe-Marie Jasso** | | | | | | |
| Fees | 4232.00 | 364.00 | 0.00 | 0.00 | 922.29 | 3.05% |
| Disb | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00% |
| **Total:** | 4232.00 | 364.00 | 0.00 | 0.00 | 922.29 | 3.00% |
| **TJG - Tom J. Gadd** | | | | | | |
| Fees | 1276.25 | 0.00 | 0.00 | 0.00 | 442.86 | 1.46% |
| Disb | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00% |
| **Total:** | 1276.25 | 0.00 | 0.00 | 0.00 | 442.86 | 1.44% |
| **JNO - J. Nichole Oblinger** | | | | | | |
| Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Disb | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00% |
| **Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |

*** Firm Summary ***

| | | | Outstanding | | | |
|---|---|---|---|---|---|---|
| | Billed | <30 Days | 31-60 Days | 61-90 Days | Total | % Firm |
| Fees | 57495.75 | 5174.34 | 770.00 | 780.00 | 30270.22 | 100.00% |
| Disb | 588.24 | 8.34 | 0.85 | 549.55 | 453.09 | 100.00% |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00% |
| Total: | 58083.99 | 5182.68 | 770.85 | 1329.55 | 30723.31 | 100.00% |

TOTAL A/R ON 04/30/2010..............$30,723.31

REPORT SELECTIONS - Receivables by Lawyer
Layout Template:        Monthly Report - UPDATE
Finished:               Monday, June 14, 2010
Date Range:             Apr 1/2009 To Apr 30/2010

# EXHIBIT F

Attach copies of bank statements for all open bank accounts.

If the bank statements do not cover activity from the first day to the last day of the month, attach the statements which include the majority of the applicable month's activity.

# CHASE ⬭

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00074737 DRE 601 141 12110 - NNNNN T 1 000000000 65 0000
LAW OFFICES OF DONALD W HUDSPETH PC
DEBTOR IN POSSESSION CASE 2 09-BK-30000
DEBTOR IN POSSESSION
3030 N CENTRAL AVE STE 604
PHOENIX AZ 85012-2713

## We added a new section to your statement......

To make it easier to keep track of your transactions, we added a new section to your statement called "Electronic Withdrawals". This section provides the transaction details for things like automatic payments, account transfers and online bill payments, along with other electronic transactions.

In addition we also:

*   Added the "Electronic Withdrawals" to your Checking Summary at the beginning of your statement.
*   Renamed the "Other Withdrawals, Fees and Charges" section to "Fees and Other Withdrawals".

Please call us at 1-800-CHASE38 (1-800-242-7338) if you have any questions.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

**Checking & Savings**

| | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessClassic | 000000863883989 | $10,060.71 | $12,549.12 |
| Chase Business Select High Yield Savings | 000002943613451 | 109.48 | 94.48 |
| **Total** | | **$10,170.19** | **$12,643.60** |

### TOTAL ASSETS

| | | |
|---|---|---|
| | **$10,170.19** | **$12,643.60** |

**All Summary Balances** shown are as of April 30, 2010 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.


## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:      **Step 1 Balance: $**_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | | |

    **Step 2 Total: $**_____

3. Add Step 2 Total to Step 1 Balance.      **Step 3 Total: $**_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | | |

    **Step 4 Total: -$**_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: **$**_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**




## CHASE BUSINESSCLASSIC

LAW OFFICES OF DONALD W HUDSPETH PC
DEBTOR IN POSSESSION CASE 2 09-BK-30000

Account Number: 000000863883989

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$10,060.71** |
| Deposits and Additions | 16 | 34,559.03 |
| Checks Paid | 30 | - 8,593.86 |
| Electronic Withdrawals | 12 | - 23,476.76 |
| **Ending Balance** | **58** | **$12,549.12** |

*32,070.62*

Your monthly service fee was waived because you maintained an average checking balance of $5,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 04/05 | Paymentech2 | Deposit | 440295408882 | CCD ID: 6752044092 | $1,185.00 |
| 04/07 | Deposit | | | | 6,976.36 |
| 04/07 | Paymentech2 | Deposit | 440295408882 | CCD ID: 6752044092 | 249.00 |
| 04/09 | Paymentech2 | Deposit | 440295408882 | CCD ID: 6752044092 | 157.50 |
| 04/12 | Deposit | | | | 2,250.00 |
| 04/12 | Paymentech2 | Deposit | 440295408882 | CCD ID: 6752044092 | 8,349.30 |
| 04/12 | Paymentech2 | Deposit | 440295408882 | CCD ID: 6752044092 | 950.00 |
| 04/13 | Deposit | | | | 750.00 |
| 04/19 | Deposit | | | | 580.89 |
| 04/19 | Paymentech2 | Deposit | 440295408882 | CCD ID: 6752044092 | 670.00 |
| 04/19 | American Express Settlement 5021423694 | | | CCD ID: 1134992250 | 500.00 |
| 04/20 | Deposit | | | | 8,781.28 |
| 04/22 | Paymentech2 | Deposit | 440295408882 | CCD ID: 6752044092 | 130.80 |
| 04/26 | American Express Settlement 5021423694 | | | CCD ID: 1134992250 | 1,500.00 |
| 04/27 | Deposit | | | | 1,028.90 |
| 04/29 | Paymentech2 | Deposit | 440295408882 | CCD ID: 6752044092 | 500.00 |
| **Total Deposits and Additions** | | | | | **$34,559.03** |


## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| | | 04/05 | $14.00 |
| 1059 ^ | | 04/02 | 367.79 |
| 1075 * ^ | | 04/05 | 35.00 |
| 1085 * ^ | | 04/14 | 121.22 |
| 1103 * ^ | | 04/14 | 216.93 |
| 1104 ^ | | 04/02 | 24.38 |
| 1106 * ^ | | 04/05 | 391.00 |
| 1107 ^ | | 04/05 | 4.50 |
| 1109 * ^ | | 04/06 | 325.00 |
| 1110 ^ | | 04/05 | 150.00 |
| 1111 ^ | | 04/07 | 402.73 |
| 1112 ^ | | 04/12 | 88.17 |
| 1113 ^ | | 04/08 | 380.53 |
| 1114 ^ | | 04/09 | 1,000.00 |
| 1115 ^ | | 04/09 | 250.00 |
| 1116 ^ | | 04/16 | 18.30 |
| 1117 ^ | | 04/16 | 50.34 |
| 1120 * ^ | | 04/15 | 48.89 |
| 1121 ^ | | 04/22 | 6.00 |
| 1122 ^ | | 04/22 | 34.00 |
| 1123 ^ | | 04/22 | 975.00 |
| 1124 ^ | | 04/27 | 85.00 |
| 1125 ^ | | 04/21 | 85.00 |
| 1126 ^ | | 04/20 | 3,000.00 |
| 1127 ^ | | 04/26 | 78.12 |
| 1128 ^ | | 04/23 | 55.00 |
| 1129 ^ | | 04/27 | 88.14 |
| 1133 * ^ | | 04/30 | 12.00 |
| 1134 ^ | | 04/29 | 118.96 |
| 1135 ^ | | 04/29 | 167.86 |
| 1137 * ^ | | | **$8,593.86** |

**Total Checks Paid**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| | | | | | $363.72 |
| 04/05 | Paymentech2 | Fee | 440295408882 | CCD ID: 6752044092 | 34.41 |
| 04/05 | Paymentech | Fee | 440295733883 | CCD ID: 6752044092 | 4.95 |
| 04/05 | American Express Collection 5020259032 | | | CCD ID: 1134992250 | 1.50 |
| 04/05 | American Express Collection 5021423694 | | | CCD ID: 1134992250 | 8,365.69 |
| 04/08 | Online Transfer To Chk Xxxxx4326 Transaction#: 345924090 | | | | 2,805.97 |
| 04/08 | Online Transfer To Mma Xxxxxx3451 Transaction#: 345902722 | | | | 51.02 |
| 04/09 | Compupay Billing Phoenix AR 003 22376 | | | CCD ID: 1860701659 | |

# CHASE 

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

LAW OFFICES OF DONALD W HUDSPETH PC
DEBTOR IN POSSESSION CASE 2 09-BK-30000

Account Number: 000002943613451  *TX*

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$109.48** |
| Deposits and Additions | 2 | 5,653.70 |
| Electronic Withdrawals | 2 | - 5,653.70 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| **Ending Balance** | **5** | **$94.48** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.00% |
| Interest Paid Year-to-Date | | $0.01 |

You could earn an even higher interest rate on your Chase Business Select High Yield Savings account if you link it to a qualifying checking account.  Visit any of our branches for details or call us at the telephone number on your statement.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$109.48** |
| 04/08 | Online Transfer From  Chk Xxxxx3989 Transaction#: 345902722 | **2,805.97** | 2,915.45 |
| 04/09 | Compupay Inc    Taximpound 003-22376        CCD ID: G592022495 | - 2,805.97 | 109.48 |
| 04/21 | Online Transfer From  Chk Xxxxx3989 Transaction#: 352530511 | **2,847.73** | 2,957.21 |
| 04/22 | Compupay Inc    Taximpound 003-22376        CCD ID: G592022495 | - 2,847.73 | 109.48 |
| 04/30 | Service Fee | - 15.00 | 94.48 |
| | **Ending Balance** | | **$94.48** |

You can waive your monthly service fee by maintaining an average savings balance of $10,000 or more during the statement period.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.




## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/14 | Arrowhead Water Company  Npc Vpay     Web ID: 0170660246 | 36.25 |
| 04/15 | Lexis Nexis     Online Pub 5739845     Tel ID: 0000740415 | 384.00 |
| 04/21 | Online Transfer To  Chk Xxxxx4326 Transaction#: 352500334 | 8,530.50 |
| 04/21 | Online Transfer To  Mma Xxxxxx3451 Transaction#: 352530511 | 2,847.73 |
| 04/23 | Compupay Billing Phoenix AR 003 22376     CCD ID: 1860701659 | 51.02 |
| **Total Electronic Withdrawals** | | **$23,476.76** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/02 | $9,668.54 | 04/16 | 14,991.58 |
| 04/05 | 9,854.46 | 04/19 | 16,742.47 |
| 04/06 | 9,529.46 | 04/20 | 22,523.75 |
| 04/07 | 16,352.09 | 04/21 | 11,060.52 |
| 04/08 | 4,799.90 | 04/22 | 10,176.32 |
| 04/09 | 3,656.38 | 04/23 | 10,070.30 |
| 04/12 | 15,117.51 | 04/26 | 11,492.18 |
| 04/13 | 15,867.51 | 04/27 | 12,347.94 |
| 04/14 | 15,493.11 | 04/29 | 12,561.12 |
| 04/15 | 15,060.22 | 04/30 | 12,549.12 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 38 |
| Deposits / Credits | 16 |
| Deposited Items | 23 |
| **Transaction Total** | **77** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

## CHASE ❖

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

ۤԼ.ԼԼ.ԼԼ..ԼԼԼ.ԼԼԼ.ԼԼԼ..ԼԼԼ.ԼԼԼ.ԼԼ.ԼԼ
00074742 DRE 601 141 12110 - NYNNN T 1 000000000 65 0000
LAW OFFICES OF DONALD W HUDSPETH PC
DEBTOR IN POSSESSION CASE 2 09-BK-30000
DEBTOR IN POSSESSION
3030 N CENTRAL AVE STE 604
PHOENIX AZ 85012-2713

## We added a new section to your statement......

To make it easier to keep track of your transactions, we added a new section to your statement called "Electronic Withdrawals". This section provides the transaction details for things like automatic payments, account transfers and online bill payments, along with other electronic transactions.

In addition we also:
- Added the "Electronic Withdrawals" to your Checking Summary at the beginning of your statement.
- Renamed the "Other Withdrawals, Fees and Charges" section to "Fees and Other Withdrawals".

Please call us at 1-800-CHASE38 (1-800-242-7338) if you have any questions.

## CHECKING SUMMARY  Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$60.12** |
| Deposits and Additions | 2 | 16,896.19 |
| Checks Paid | 14 | - 16,896.19 |
| Fees and Other Withdrawals | 1 | - 12.00 |
| **Ending Balance** | **17** | **$48.12** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/08 | Online Transfer From  Chk Xxxxx3989 Transaction#: 345924090 | $8,365.69 |
| 04/21 | Online Transfer From  Chk Xxxxx3989 Transaction#: 352500334 | 8,530.50 |
| **Total Deposits and Additions** | | **$16,896.19** |


## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**  Step 1 Balance:  $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**  Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | | |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**




## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 107 ^ | | 04/12 | $875.83 |
| 108 ^ | | 04/13 | 601.50 |
| 109 ^ | | 04/12 | 2,273.14 |
| 110 ^ | | 04/12 | 1,699.07 |
| 111 ^ | | 04/12 | 1,342.32 |
| 112 ^ | | 04/13 | 1,429.37 |
| 113 ^ | | 04/12 | 144.46 |
| 114 ^ | | 04/26 | 806.21 |
| 115 ^ | | 04/27 | 726.17 |
| 116 ^ | | 04/26 | 2,273.14 |
| 117 ^ | | 04/23 | 1,699.07 |
| 118 ^ | | 04/26 | 1,342.32 |
| 119 ^ | | 04/26 | 1,539.13 |
| 120 ^ | | 04/27 | 144.46 |

| **Total Checks Paid** | **$16,896.19** |
|---|---|

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/30 | Service Fee | $12.00 |

| **Total Fees & Other Withdrawals** | **$12.00** |
|---|---|

You can waive the monthly service fee on your Chase BusinessClassic account by maintaining an average checking balance of $5,000 or more during the statement period, linking this account to a qualifying Chase personal checking account or active Chase Business Credit Card, or conducting at least 5 debit card purchases each statement period. If you would like to understand more about your options, please visit any branch or call the number listed on this statement.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 04/08 | $8,425.81 |
| 04/12 | 2,090.99 |
| 04/13 | 60.12 |
| 04/21 | 8,590.62 |
| 04/23 | 6,891.55 |
| 04/26 | 930.75 |
| 04/27 | 60.12 |
| 04/30 | 48.12 |


## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **14** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$12.00** |




# Manage Your Cash Flow
## with Flexible Business Credit Solutions
### From Chase

As a Chase business banking customer, you can leverage your relationship with us to meet your immediate and long-term needs:

Chase Business Line of Credit
- Cover seasonal revenue gaps and boost cash flow.
- Temporarily bridge a delay in customer payments.
- Take advantage of business opportunities and trade discounts.

Chase Business Credit Card
- Tap another source of working capital for business purchases.
- Track everyday business expenses online and on monthly statements.
- Choose from a variety of reward card options.

Chase Business Term Loan
- Finance new equipment and other capital purchases.
- Expand your business or consolidate your business debt.
- Automatically deduct fixed payments from your Chase business checking account.

As a Small Business Administration (SBA) Preferred Lender, we also have SBA loan options available.

**Talk with your Business Banker today!**

All lines and loans are offered by JPMorgan Chase Bank, N.A. ("Chase") and are subject to credit approval. All credit cards are issued by Chase Bank USA, N.A., and are subject to credit approval.

JPMorgan Chase Bank, N.A. Equal Opportunity Lender. Member FDIC
©2010 JPMorgan Chase Bank, N.A.


This Page Intentionally Left Blank



# CHASE ◆

## CHASE BUSINESS SELECT HIGH YIELD SAVINGS

LAW OFFICES OF DONALD W HUDSPETH PC
DEBTOR IN POSSESSION CASE 2 09-BK-30000

Account Number: 000002943613451  *TX*

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $109.48 |
| Deposits and Additions | 2 | 5,653.70 |
| Electronic Withdrawals | 2 | - 5,653.70 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| Ending Balance | 5 | $94.48 |
| Annual Percentage Yield Earned This Period |  | 0.00% |
| Interest Paid Year-to-Date |  | $0.01 |

You could earn an even higher interest rate on your Chase Business Select High Yield Savings account if you link it to a qualifying checking account. Visit any of our branches for details or call us at the telephone number on your statement.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $109.48 |
| 04/08 | Online Transfer From  Chk Xxxxx3989 Transaction#: 345902722 | 2,805.97 | 2,915.45 |
| 04/09 | Compupay Inc    Taximpound 003-22376        CCD ID: G592022495 | - 2,805.97 | 109.48 |
| 04/21 | Online Transfer From  Chk Xxxxx3989 Transaction#: 352530511 | 2,847.73 | 2,957.21 |
| 04/22 | Compupay Inc    Taximpound 003-22376        CCD ID: G592022495 | - 2,847.73 | 109.48 |
| 04/30 | Service Fee | - 15.00 | 94.48 |
|  | Ending Balance |  | $94.48 |

You can waive your monthly service fee by maintaining an average savings balance of $10,000 or more during the statement period.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

# Law Offices of Donald Hudspeth, PC
## Account QuickReport
### April 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **4100 · Legal Fees Earned** | | | | | | |
| Deposit | 4/1/2010 | Phon... | Elias, Tim 10041 | Flat Fee: Fed... | 1106 · Chase-... | 1,185.00 |
| Deposit | 4/5/2010 | Phon... | Tseelon, Yonathan ... | Payment on I... | 1106 · Chase-... | 99.00 |
| Deposit | 4/5/2010 | Phon... | National Insurance ... | Second half ... | 1106 · Chase-... | 150.00 |
| Deposit | 4/7/2010 | Phon... | Young, Bryan & De... | Payment on I... | 1106 · Chase-... | 157.50 |
| Deposit | 4/7/2010 | 1697 | Today's Printing Sol... | Trust Transf... | 1106 · Chase-... | 129.43 |
| Deposit | 4/7/2010 | 1031 | Uddin, Fayyaz 10013 | Client paying ... | 1106 · Chase-... | 500.00 |
| Deposit | 4/7/2010 | 1696 | Rockwell, Frank 10... | Trust Transf... | 1106 · Chase-... | 325.00 |
| Deposit | 4/7/2010 | 1695 | Faubion, Dan 10020 | Trust Transf... | 1106 · Chase-... | 2,030.00 |
| Deposit | 4/7/2010 | 1698 | Stack, John 09041 | Trust Transf... | 1106 · Chase-... | 681.71 |
| Deposit | 4/7/2010 | 1699 | Armstrong, George ... | Trust Transf... | 1106 · Chase-... | 136.22 |
| Deposit | 4/7/2010 | 1700 | Hann, Brenda 10038 | Trust Transf... | 1106 · Chase-... | 1,267.50 |
| Deposit | 4/7/2010 | 1701 | Torres & Vega 10030 | Trust Transf... | 1106 · Chase-... | 1,622.54 |
| Deposit | 4/7/2010 | 1702 | Karrys, Dean 09100 | Trust Transf... | 1106 · Chase-... | 17.89 |
| Deposit | 4/7/2010 | 1703 | Plato, Thomas 09141 | Trust Transf... | 1106 · Chase-... | 65.29 |
| Deposit | 4/7/2010 | 1704 | Gee Wigz LLC 09135 | Trust Transf... | 1106 · Chase-... | 25.78 |
| Deposit | 4/7/2010 | 1705 | kersch, Jeffrey 100... | Trust Transf... | 1106 · Chase-... | 175.00 |
| Deposit | 4/8/2010 | Phon... | Garrow, David 10010 | Payment on I... | 1106 · Chase-... | 8,349.30 |
| Deposit | 4/9/2010 | Cash | Reyes, Brenda 10042 | Flat Fees: Ite... | 1106 · Chase-... | 2,250.00 |
| Deposit | 4/9/2010 | Phon... | Vasilatos, Tom 10043 | Flat Fee acco... | 1106 · Chase-... | 950.00 |
| Deposit | 4/13/2010 | 0194 | Roberts, William & ... | Flat Fee: K.C... | 1106 · Chase-... | 750.00 |
| Check | 4/19/2010 | 1127 | Arizona Bar Founda... | Partial replen... | 1106 · Chase-... | -3,000.00 |
| Deposit | 4/19/2010 | Cash | Wegener, Gary 100... | Flat Fee. We... | 1106 · Chase-... | 350.00 |
| Deposit | 4/19/2010 | 2282 | Mendiola, Manuel 9... | Payment on I... | 1106 · Chase-... | 230.89 |
| Deposit | 4/19/2010 | Phon... | Wilson, Mark 10046 | Flat Fee to a... | 1106 · Chase-... | 550.00 |
| Deposit | 4/19/2010 | Phon... | Miles Sven Munson... | Flat Fee: File... | 1106 · Chase-... | 120.00 |
| Deposit | 4/19/2010 | Phon... | AFES LLC/Online T... | Flat Fee: Doc... | 1106 · Chase-... | 500.00 |
| Deposit | 4/20/2010 | 1710 | Hann, Brenda 10038 | Trust Transf... | 1106 · Chase-... | 1,232.50 |
| Deposit | 4/20/2010 | 1711 | Espinal, Jose 09180 | Trust Transf... | 1106 · Chase-... | 1,475.00 |
| Deposit | 4/20/2010 | 1712 | National Insurance ... | Trust Transf... | 1106 · Chase-... | 1,120.00 |
| Deposit | 4/20/2010 | 1713 | Reyes, Brenda 10042 | Trust Transf... | 1106 · Chase-... | 618.18 |
| Deposit | 4/20/2010 | 1714 | Maner, William 091... | Trust Transf... | 1106 · Chase-... | 652.50 |
| Deposit | 4/20/2010 | 1715 | Faubion, Dan 10020 | Trust Transf... | 1106 · Chase-... | 470.00 |
| Deposit | 4/20/2010 | 1716 | Torres & Vega 10030 | Trust Transf... | 1106 · Chase-... | 3,213.10 |
| Deposit | 4/20/2010 | Email... | Young, Bryan & De... | Payment on I... | 1106 · Chase-... | 130.80 |
| Deposit | 4/22/2010 | Phon... | JG Staffing, Inc 100... | Flat Fee: Rev... | 1106 · Chase-... | 1,500.00 |
| Deposit | 4/27/2010 | Phon... | Groome, Carter 100... | Flat Fee for r... | 1106 · Chase-... | 500.00 |
| Deposit | 4/27/2010 | 1608 | Cruz, Enrique (Dr) 0... | Payment on ... | 1106 · Chase-... | 100.00 |
| Deposit | 4/27/2010 | 1720 | Stack, John 09041 | Trust Transf... | 1106 · Chase-... | 928.90 |
| Deposit | 4/29/2010 | Phon... | Groome, Carter 100... | Flat Fee for r... | 1106 · Chase-... | 0.00 |
| Total 4100 · Legal Fees Earned | | | | | | 31,559.03 |
| **TOTAL** | | | | | | **31,559.03** |

# Law Offices of Donald Hudspeth, PC
## Profit & Loss
### April 2010

|  | Apr 10 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4100 · Legal Fees Earned | 31,559.03 |
| **Total Income** | 31,559.03 |
| **Gross Profit** | 31,559.03 |
| **Expense** | |
| 6115 · Bank Service Charges | 27.00 |
| 6143 · Computer Expense | 1,393.87 |
| 6147 · Credit Card Merchant Charges | 404.58 |
| 6149 · Client Costs | 391.80 |
| 6250 · Marketing-Business Promotion | 2,241.44 |
| 6255 · Postage and Delivery | 234.22 |
| 6269 · Parking Expense | 102.21 |
| 6270 · Process Service Fees | 550.00 |
| 6275 · Professional Fees | |
| 6276 · Legal Fees - Expense | 1,053.12 |
| 6277 · Accounting Fees | 51.02 |
| **Total 6275 · Professional Fees** | 1,104.14 |
| 6280 · Filing Fees & Publications | 265.00 |
| 6283 · Business Meetings/Meals | 114.10 |
| 6285 · Research | 416.72 |
| 6295 · Rent | 3,000.00 |
| 6310 · Office Expense | 158.14 |
| 6312 · Storage | 88.17 |
| 6320 · Telephone | 380.53 |
| 6560 · Payroll Expenses | 51.02 |
| 6562 · Payroll | 20,900.55 |
| 6820 · Payroll Taxes | 1,649.34 |
| **Total Expense** | 33,472.83 |
| **Net Ordinary Income** | -1,913.80 |
| **Net Income** | **-1,913.80** |

# Law Offices of Donald Hudspeth, PC
## Balance Sheet
### As of April 30, 2010

|                                             | Apr 30, 10 |
|---------------------------------------------|-----------:|
| **ASSETS**                                  |            |
|   **Current Assets**              |            |
|     **Checking/Savings**|            |
|       1105 · Bank of America- 911 | -160.72 |
|       1106 · Chase-OPERATING (Checking) 3989 | 5,943.86 |
|       1107 · Chase - PAYROLL (Checking) 4326 | 48.12 |
|       1108 · Chase - TAX (Saving)  3451 | 94.48 |
|     **Total Checking/Savings** | 5,925.74 |
|     **Other Current Assets** |   |
|       1400 · Loan Receivable Officer | 6,350.53 |
|     **Total Other Current Assets** | 6,350.53 |
|   **Total Current Assets**        | 12,276.27 |
|   **Fixed Assets**                |            |
|     1500 · Furniture & Fixtures | 96,839.96 |
|     1550 · Office Art   | 13,407.00 |
|     1600 · Lease Improvement | 9,382.40 |
|     1650 · Machinery &  Equipment | 101,660.23 |
|     1700 · Vehicles     | 35,430.00 |
|     1800 · Accumulated Depreciation | -235,337.17 |
|   **Total Fixed Assets**          | 21,382.42 |
|   **Other Assets**                |            |
|     1900 · Impound Deposits | 755.63 |
|     1950 · Organizational Costs | 330.70 |
|     1960 · Amortization Accum | -330.70 |
|   **Total Other Assets**          | 755.63 |
| **TOTAL ASSETS**                            | **34,414.32** |
| **LIABILITIES & EQUITY**                    |            |
|   **Liabilities**                 |            |
|     **Current Liabilities** |        |
|       **Other Current Liabilities** | |
|         2001 · Account Payable Sylvia La Mar | 6,695.95 |
|         2009 · Account Payable Lupe M. Jasso | 1,844.82 |
|         2100 · FICA & Fed. Withholding Payable | 1,567.44 |
|         2110 · AZ Withholding Payable | 1,468.54 |
|         2502 · Note Payable - Lupe Marie Jasso | 4,177.36 |
|       **Total Other Current Liabilities** | 15,754.11 |
|     **Total Current Liabilities** | 15,754.11 |
|   **Total Liabilities**           | 15,754.11 |
|   **Equity**                      |            |
|     3000 · Don Hudspeth Capital | 5,228.76 |
|     3100 · Distributions | -41,487.09 |
|     3900 · Retained Earnings | 50,428.52 |
|     Net Income          | 4,490.02 |
|   **Total Equity**                | 18,660.21 |
| **TOTAL LIABILITIES & EQUITY**              | **34,414.32** |

# Law Offices of Donald Hudspeth, PC
## Profit & Loss Budget vs. Actual
### April 2010

|  | Apr 10 | Budget | $ Over Budget | % of Budget |
|---|---|---|---|---|
| **Ordinary Income/Expense** |  |  |  |  |
| **Income** |  |  |  |  |
| 4100 · Legal Fees Earned | 31,559.03 | 36,732.00 | -5,172.97 | 85.9% |
| **Total Income** | 31,559.03 | 36,732.00 | -5,172.97 | 85.9% |
| **Gross Profit** | 31,559.03 | 36,732.00 | -5,172.97 | 85.9% |
| **Expense** |  |  |  |  |
| 6100 · Advertising Expense | 0.00 | 10.00 | -10.00 | 0.0% |
| 6115 · Bank Service Charges | 27.00 | 45.00 | -18.00 | 60.0% |
| 6125 · Books & Library | 0.00 | 83.00 | -83.00 | 0.0% |
| 6130 · Car/Truck Expense |  |  |  |  |
| 6136 · Registration & License | 0.00 | 0.00 | 0.00 | 0.0% |
| **Total 6130 · Car/Truck Expense** | 0.00 | 0.00 | 0.00 | 0.0% |
| 6143 · Computer Expense | 1,393.87 | 439.00 | 954.87 | 317.5% |
| 6147 · Credit Card Merchant Charges | 404.58 | 543.00 | -138.42 | 74.5% |
| 6149 · Client Costs | 391.80 | 50.00 | 341.80 | 783.6% |
| 6155 · Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.0% |
| 6156 · Education Expense | 0.00 | 25.00 | -25.00 | 0.0% |
| 6180 · Insurance |  |  |  |  |
| 6184 · Auto Insurance | 0.00 | 0.00 | 0.00 | 0.0% |
| 6186 · Professional Liability Ins | 0.00 | 214.00 | -214.00 | 0.0% |
| 6188 · General Liability- Office Lease | 0.00 | 108.00 | -108.00 | 0.0% |
| 6189 · Worker's Compensation | 0.00 | 56.00 | -56.00 | 0.0% |
| **Total 6180 · Insurance** | 0.00 | 378.00 | -378.00 | 0.0% |
| 6250 · Marketing-Business Promotion | 2,241.44 | 1,494.00 | 747.44 | 150.0% |
| 6255 · Postage and Delivery | 234.22 | 250.00 | -15.78 | 93.7% |
| 6269 · Parking Expense | 102.21 |  |  |  |
| 6270 · Process Service Fees | 550.00 | 200.00 | 350.00 | 275.0% |
| 6275 · Professional Fees |  |  |  |  |
| Dues | 0.00 | 47.00 | -47.00 | 0.0% |
| 6276 · Legal Fees - Expense | 1,053.12 | 616.00 | 437.12 | 171.0% |
| 6277 · Accounting Fees | 51.02 | 334.00 | -282.98 | 15.3% |
| 6278 · Recruiting/Placement Fees | 0.00 | 0.00 | 0.00 | 0.0% |
| **Total 6275 · Professional Fees** | 1,104.14 | 997.00 | 107.14 | 110.7% |
| 6280 · Filing Fees & Publications | 265.00 | 412.00 | -147.00 | 64.3% |
| 6283 · Business Meetings/Meals | 114.10 | 100.00 | 14.10 | 114.1% |
| 6285 · Research | 416.72 | 365.00 | 51.72 | 114.2% |
| 6295 · Rent | 3,000.00 | 3,000.00 | 0.00 | 100.0% |
| 6310 · Office Expense | 158.14 | 792.00 | -633.86 | 20.0% |
| 6312 · Storage | 88.17 | 134.00 | -45.83 | 65.8% |
| 6320 · Telephone | 380.53 | 750.00 | -369.47 | 50.7% |
| 6560 · Payroll Expenses | 51.02 |  |  |  |
| 6562 · Payroll | 20,900.55 | 20,144.00 | 756.55 | 103.8% |
| 6820 · Payroll Taxes | 1,649.34 | 2,255.00 | -605.66 | 73.1% |
| 6970 · Utilities | 0.00 | 100.00 | -100.00 | 0.0% |
| **Total Expense** | 33,472.83 | 32,566.00 | 906.83 | 102.8% |
| **Net Ordinary Income** | -1,913.80 | 4,166.00 | -6,079.80 | -45.9% |
| **Other Income/Expense** |  |  |  |  |
| **Other Expense** |  |  |  |  |
| 8200 · Other Expense |  |  |  |  |
| 8203 · Loan Expense | 0.00 | 1,978.00 | -1,978.00 | 0.0% |
| **Total 8200 · Other Expense** | 0.00 | 1,978.00 | -1,978.00 | 0.0% |
| **Total Other Expense** | 0.00 | 1,978.00 | -1,978.00 | 0.0% |
| **Net Other Income** | 0.00 | -1,978.00 | 1,978.00 | 0.0% |
| **Net Income** | -1,913.80 | 2,188.00 | -4,101.80 | -87.5% |